**Roy JON, Petitioner–Appellant,**

v.

**Janie COCKRELL, Director, Texas Department of Criminal Justice, Institutional Division, Respondent–Appellee.**

No. 03–40077.

USDC No. 6:02–CV–488.

United States Court of Appeals,
Fifth Circuit.

July 28, 2003.

Before HIGGINBOTHAM, DAVIS and PRADO, Circuit Judges.

PER CURIAM:*

Roy Jon, Texas inmate # 626840, has filed a motion for a certificate of appealability (COA) from the dismissal of his petition for habeas relief, filed under 28 U.S.C. § 2254. He argues that he is entitled to the procedural safeguards afforded by *Wolff v. McDonnell,* 418 U.S. 539, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974), because he was placed in solitary confinement in conditions that were "atypical" and which produced a "significant hardship." Jon also argues that it is not necessary for him to obtain a COA from this court because he challenges the constitutionality of a prison disciplinary hearing under 28 U.S.C. § 2241 and, consequently, is not complaining about detention which arose out of process issued by a state court.

■ Because a favorable determination of Jon's claims would not automatically entitle him to an accelerated release, the appropriate vehicle for his claims was 42 U.S.C. § 1983 action. *Carson v. Johnson,* 112 F.3d 818, 820–21 (5th Cir.1997). As such a COA is DENIED as unnecessary.

■ Jon does not have a liberty interest in challenging the punishment he received as a result of his disciplinary hearing. *Sandin v. Conner,* 515 U.S. 472, 484, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). The

---

* Pursuant to 5ᵀᴴ Cɪʀ. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᵀᴴ Cɪʀ. R. 47.5.4.

district court's dismissal of Jon's challenge to solitary confinement is AFFIRMED.

The district court, however, should have considered separately the merits of Jon's claims under 42 U.S.C. § 1983 that he was denied due process at his disciplinary hearing and that the conditions of his solitary confinement were unconstitutional. *Orellana v. Kyle,* 65 F.3d 29, 31 (5th Cir. 1995); *Serio v. Members of Louisiana State Bd. of Pardons,* 821 F.2d 1112, 1119 (5th Cir.1987). Accordingly, the dismissal of those claims is VACATED, and the case is REMANDED to the district court for consideration of them on their merits.

COA DENIED as unnecessary; AFFIRMED in part; VACATED and REMANDED in part.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.